IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| ATLAS, INC., *et al.*, | ) | Case No.: 1:17-cv-01953-RDM |
| Plaintiffs, | ) | Hon. Randolph D. Moss |
| v. | ) | |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS, AIRLINE DIVISION, *et al.*, | ) | |
| Defendants. | ) | |

**DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFFS'
MOTION FOR PRELIMINARY INJUNCTIVE RELIEF**

# Union Exhibit 46:

# Screenshots of Flight PO218, August 27



```
[14B2,U249,080917]              ATLAS AIR                                                Page :      1
Fri, Oct 27 2017                                                                         Time : 15:03
MED        08/26/17         * *

ID        Name                          Base Pos AC   Nat Languages
450035    Barlett, Jeffrey              MIA  FO  74Y  USA
451110    Connelly, George              MIA  FO  74Y  USA
107       Jorgensen, Dean               MIA  FO  74Y  USA
110       Swanson, Thomas               LAX  CA  74Y  USA
451354    Pocock, Daniel                LAX  FO  74Y  USA
451313    Wight, Richard                ANC  FO  74Y  USA
451122    Bogart, Sean                  ANC  FO  74Y  USA
449554    Barron, Tamara (Tammy)        ANC  FO  74Y  USA
2539      Anderson, Gregory             ANC  FO  74Y  USA
452026    Deniz, Ahmet (Yaman)          ANC  FO  74Y  USA
451987    Glover, Terry                 ANC  FO  74Y  USA
199       Harper, Eric   LCA            IAH  CA  74Y  USA
444       Baker, Richard  (Rich)        IAH  CA  74Y  USA
1202      Fitzgerald, Mark              HSV  CA  744  USA
1283      Trimmel, Hubert               HSV  CA  74Y  AUT
442439    Parnicky, Richard             HSV  CA  74Y  USA
451533    Viars, Richard                HSV  FO  74Y  USA
451164    Gilford, Sean                 HSV  FO  74Y  USA
451460    Patton, Matthew               HSV  FO  74Y  USA
451141    Ray, Joshua                   HSV  FO  74Y  USA
901       Nipper, William               CVG  CA  74Y  USA
304323    Burst, David                  CVG  CA  74Y  USA
449702    Miranda, Carlos               CVG  CA  74Y  USA
449721    Murphy, Jamison               CVG  CA  74Y  USA
451765    Dollvet, Christian            CVG  FO  74Y  USA
451579    Baltimore, Robert (Keith)     CVG  FO  74Y  USA
451105    MacDonald, Joseph             ORD  FO  74Y  USA
2027      Tennesen, Reidar              PAE  CA  74Y  USA
2290      Mommsen, Mark                 PAE  CA  74Y  USA
450809    Moore, Roland                 PAE  FO  74Y  USA
Total Records: 30
```

**ATLAS AIR**

# Crew Name changes on each flight leg Report

Fri,27 Oct 2017

From 08/27/2017 To 08/27/2017

Page : 1
Time : 15:05

| "On" Date | "On" Time | "For" Date | Flight Leg Data | Action | Crew Name | User who made the change |
|---|---|---|---|---|---|---|
| 08/08/2017 | 15:32 | 08/27/2017 | 218 PVG ANC 21:15 6:10 744 | Assigned | Berry, Douglas ( HSV - 744 - FO ) 450919 | CHOUKRI SABBAGH |
| 08/19/2017 | 11:32 | | 218 PVG ANC 21:15 6:10 744 | Assigned | Bauer, Donald ( CVG - 744 - CA ) 450097 | LEVON MELIKYAN |
| | 13:03 | | 218 PVG ANC 21:15 6:10 744 | Assigned | Viertel, Christopher ( ORD - 744 - FO ) 451453 | MARIDALIA SANGIOVANNY |
| 08/22/2017 | 11:31 | | 218 PVG ANC 21:15 6:10 744 | De-Assigned | Berry, Douglas ( HSV - 744 - FO ) 450919 | TOMMY SANTIAGO |
| | 15:54 | | 218 PVG ANC 21:15 6:10 744 | Assigned | Hammond, Rick ( LAX - 744 - FO ) 451771 | TOMMY SANTIAGO |
| | 16:45 | | 218 PVG ANC 21:15 6:10 744 | De-Assigned | Hammond, Rick ( LAX - 744 - FO ) 451771 | TOMMY SANTIAGO |
| | 18:47 | | 218 PVG ANC 21:15 6:10 744 | Assigned | Armstrong, Shiro (Tom) ( MIA - 744 - FO ) 45134 | LEVON MELIKYAN |
| 08/24/2017 | 11:46 | | 218 PVG ANC 21:15 6:10 PAX | De-Assigned | Tennesen, Reidar ( PAE - 744 - CA ) 2027 | TOMMY SANTIAGO |
| | 12:00 | | 218 PVG ANC 21:15 6:10 PAX | De-Assigned | Tennesen, Reidar ( PAE - 744 - CA ) 2027 | YANERIE MCLEE |
| 08/27/2017 | 0:14 | | 218 PVG ANC 21:15 6:10 744 | De-Assigned | Viertel, Christopher ( ORD - 744 - FO ) 451453 | LORRIS LINTON |
| | 4:17 | | 218 PVG ANC 21:15 6:10 744 | Assigned | Montalvo, Michael ( CVG - 744 - FO ) 450762 | ANDREW KOLBUS |
| | 14:03 | | 218 PVG ANC 21:15 6:10 744 | De-Assigned | Montalvo, Michael ( CVG - 744 - FO ) 450762 | LEVON MELIKYAN |
| | 16:07 | | 218 PVG ANC 21:15 6:10 744 | De-Assigned | Armstrong, Shiro (Tom) ( MIA - 744 - FO ) 45134 | YVONNE MCKENZIE |
| | 16:08 | | 218 PVG ANC 21:15 6:10 744 | De-Assigned | Bauer, Donald ( CVG - 744 - CA ) 450097 | YVONNE MCKENZIE |

*Selected Criteria*

```
"For" Date Selected       : From  08/27/2017 To 08/27/2017
"On"  Date Selected       : Any Dates
"On"  Time Selected       : From  0:00 To 23:59
Fleet Selected            : ALL
Sorted By                 : Date and time
Number Of changes Made    : 14
Type Of Changes Made      : Both
Type Of Flights Reported  : Both
```

46.2

Vertel

| ATLAS AIR | History of changes for crew route O8933 of 08/17/2017 | Page : 1 |
|---|---|---|
| Fri ,27 Oct 2017 | | Time : 14:58 |

Route created by user 21 VINNY DEMAIO on 07/25/2017 at 21:15:58 (job 51)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | DFW | 0545 | 0805 | Thu17Aug | 1 | | | | | | 744 | | |
| QF7558 | DFW | LAX | 1005 | 1310 | Thu17Aug | 1 | | | | | | 744 | | |
| DL1314 | LAX | CVG | 0545 | 1006 | Fri18Aug | 2 | DH | | | | | | | |
| PO246 | CVG | HNL | 1210 | 2110 | Sat19Aug | 3 | | | | B | | 744 | | |
| 5Y8747 | HIK | SUU | 0025 | 0525 | Mon21Aug | 5 | | | | | | 744 | | |
| LIMO490 | SUU | SFO | 0555 | 0755 | Mon21Aug | 5 | DH | | | | | | | |
| UA300 | SFO | HNL | 2020 | 0138 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | | | B | | 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | | | B | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | | | B | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                                 : 1 FO   /

Route updated by user 302 MARK BOSTIC on 08/14/2017 at  2:59:14 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | DFW | 0545 | 0805 | Thu17Aug | 1 | | | | | | 744 | | |
| QF7558 | DFW | LAX | 1005 | 1310 | Thu17Aug | 1 | | | | | | 744 | *COURTYARD EL SEGUNDO* | |
| DL1314 | LAX | CVG | 0545 | 1006 | Fri18Aug | 2 | DH | | | | | | | |
| PO246 | CVG | HNL | 1210 | 2110 | Sat19Aug | 3 | | | | B | | 744 | | |
| 5Y8747 | HIK | SUU | 0025 | 0525 | Mon21Aug | 5 | | | | | | 744 | | |
| LIMO490 | SUU | SFO | 0555 | 0755 | Mon21Aug | 5 | DH | | | | | | | |
| UA300 | SFO | HNL | 2020 | 0138 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | | | B | | 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | | | B | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | | | B | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                                 : 1 FO   /

Route updated by user 80 TOMMY SANTIAGO on 08/15/2017 at 14:14:54 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | DFW | 0545 | 0805 | Thu17Aug | 1 | | | | | | 744 | | |
| QF7558 | DFW | LAX | 1005 | 1310 | Thu17Aug | 1 | | | | | | 744 | COURTYARD EL SEGUNDO | |
| QF7558 | LAX | HNL | 1510 | 2045 | Thu17Aug | 1 | DH | | | | | 744 | | |
| 5Y8963 | HIK | DNA | 1205 | 2115 | Fri18Aug | 2 | | | | B | | 744 | | |
| 5Y8928 | DNA | ANC | 0225 | 1045 | Sun20Aug | 4 | | | | B | | 74Y | | |
| AS874 | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | | | B | | 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | | | B | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | | | B | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                                 : 1 FO   /

Route updated by user 1574 STEPHANIE RIVERA on 08/15/2017 at 21:16:54 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | DFW | 0545 | 0805 | Thu17Aug | 1 | | | | | | 744 | | |
| QF7558 | DFW | LAX | 1005 | 1310 | Thu17Aug | 1 | | | | | | 744 | COURTYARD EL SEGUNDO | |
| QF7558 | LAX | HNL | 1510 | 2045 | Thu17Aug | 1 | DH | | | | | 744 | | |
| 5Y8963 | HIK | DNA | 1205 | 2115 | Fri18Aug | 2 | | | | B | | 744 | *MOON OCEAN GINOWAN* | |
| 5Y8928 | DNA | ANC | 0225 | 1045 | Sun20Aug | 4 | | | | B | | 74Y | | |
| AS874 | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | | | B | | 744 | | |

46.3

ATLAS AIR — History of changes for crew route  O8933 of 08/17/2017 — Page : 2
Fri ,27 Oct 2017 — Time : 14:58

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B | | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | B | | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | |

Crew Complement                         : 1 FO   /

Route updated by user 225 DARRELL GORDON on 08/16/2017 at  3:33:44 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | *LAX* | 0545 | *1000* | Thu17Aug | 1 | | | | | 744 | | |
| *QF7558* | *DFW* | *LAX* | *1005* | *1310* | *Thu17Aug* | *1* | | | | | *744* | *COURTYARD EL SEGUNDO* | |
| QF7558 | LAX | HNL | 1200 | 1735 | Thu17Aug | 1 | DH | | | | 744 | | |
| 5Y8963 | HIK | DNA | 1205 | 2115 | Fri18Aug | 2 | | B | | | 744 | MOON OCEAN GINOWAN | |
| 5Y8928 | DNA | ANC | 0225 | 1045 | Sun20Aug | 4 | | B | | | 74Y | | |
| AS874 | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | B | | | 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B | | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | B | | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | |

Crew Complement                         : 1 FO   /
Status: UNFINALIZED

Route updated by user 42 GARY HAAS on 08/16/2017 at  8:21:15 (Crew Routes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0545 | 1000 | Thu17Aug | 1 | | | | | 744 | | |
| QF7558 | LAX | HNL | 1200 | 1735 | Thu17Aug | 1 | DH | | | | 744 | | |
| 5Y8963 | HIK | DNA | 1205 | 2115 | Fri18Aug | 2 | | B | | | 744 | MOON OCEAN GINOWAN | |
| 5Y8928 | DNA | ANC | 0225 | 1045 | Sun20Aug | 4 | | B | | | 74Y | | |
| AS874 | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | B | | | 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B | | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | B | | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | |

Crew Complement                         : 1 FO   /

Route updated by user 61 PETE GAVITTE on 08/16/2017 at 14:20:35 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0545 | 1000 | Thu17Aug | 1 | | | | | 744 | | |
| QF7558 | LAX | HNL | 1200 | 1735 | Thu17Aug | 1 | DH | | | | 744 | | |
| *5Y8963* | *HIK* | *DNA* | *1205* | *2115* | *Fri18Aug* | *2* | | *B* | | | *744* | *MOON OCEAN GINOWAN* | |
| 5Y8928 | DNA | ANC | 0225 | 1045 | Sun20Aug | 4 | | B | | | 74Y | | |
| AS874 | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH | | | | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | B | | | 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B | | | 744 | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 | | B | | | 744 | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | 744 | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | | | | |

Crew Complement                         : 1 FO   /
Status: UNFINALIZED

Route updated by user 440 AMIR KHAN on 08/16/2017 at 15:35:39 (Crew Routes)

**46.4**

ATLAS AIR — History of changes for crew route O8933 of 08/17/2017 — Page : 3
Fri ,27 Oct 2017 — Time : 14:58

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0545 | 1000 | Thu17Aug | 1 |    |   |     |      |      | 744 |                   |     |
| AS129  | LAX | ANC | 1630 | 2200 | Fri18Aug | 2 | DH |   |     |      |      |     |                   |     |
| AS874  | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH |   |     |      |      |     |                   |     |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 |    |   | B   |      |      | 744 |                   |     |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |   |   | B   |      |      | 744 |                   |     |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |   |   | B   |      |      | 744 |                   |     |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |   |   |     |      |      | 744 |                   |     |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     |      |      |     |                   |     |

Crew Complement                                : 1 FO   /

Route updated by user 1028 SHIKEB SIDDIQI on 08/16/2017 at 16:19:29 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0545 | 1000 | Thu17Aug | 1 |    |   |     |      |      | 744 |                   |     |
| AS129  | LAX | ANC | 1630 | 2200 | Fri18Aug | 2 | DH |   |     |      |      |     | *SHERATON ANCHORAGE* |     |
| AS874  | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH |   |     |      |      |     |                   |     |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 |    |   | B   |      |      | 744 |                   |     |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |   |   | B   |      |      | 744 |                   |     |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |   |   | B   |      |      | 744 |                   |     |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |   |   |     |      |      | 744 |                   |     |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     |      |      |     |                   |     |

Crew Complement                                : 1 FO   /

Route updated by user 81 JAMES CAPRARO on 08/16/2017 at 17:46:36 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | *0910* | *1325* | Thu17Aug | 1 |    |   |     |      |      | 744 |                   |     |
| AS129  | LAX | ANC | 1630 | 2200 | Fri18Aug | 2 | DH |   |     |      |      |     | SHERATON ANCHORAGE |    |
| AS874  | ANC | HNL | 2335 | 0545 | Mon21Aug | 5 | DH |   |     |      |      |     |                   |     |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 |    |   | B   |      |      | 744 |                   |     |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |   |   | B   |      |      | 744 |                   |     |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |   |   | B   |      |      | 744 |                   |     |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |   |   |     |      |      | 744 |                   |     |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     |      |      |     |                   |     |

Crew Complement                                : 1 FO   /

Route updated by user 43 MARIDALIA SANGIOVANNY on 08/16/2017 at 18:00:22 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1325 | Thu17Aug | 1 |    |   |     |      |      | 744 |   |   |
| DL2756 | LAX | SFO | 1600 | 1743 | Thu17Aug | 1 | DH |   |     |      |      |     |   |   |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    |   | B   |      |      | 744 |   |   |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | DH | B  |     |      |      | 744 |   |   |
| AA31   | LAX | HNL | 1520 | 2124 | Wed23Aug | 7 | DH |   |     |      |      |     |   |   |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 |    |   | B   |      |      | 744 |   |   |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |   |   | B   |      |      | 744 |   |   |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |   |   | B   |      |      | 744 |   |   |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |   |   |     |      |      | 744 |   |   |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     |      |      |     |   |   |

Crew Complement                                : 1 FO   /

Route updated by user 521 CHRISTINE NESTOR on 08/16/2017 at 18:06:55 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1325 | Thu17Aug | 1 |    |   |     |      |      | 744 |   |   |
| DL2756 | LAX | SFO | 1600 | 1743 | Thu17Aug | 1 | DH |   |     |      |      |     |   |   |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    |   | B   |      |      | 744 |   |   |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | DH | B  |     |      |      | 744 |   |   |

46.5

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
ATLAS AIR | | | History of changes for crew route  O8933 of 08/17/2017 | | | | | | | | | Page : 4
Fri ,27 Oct 2017 | | | | | | | | | | | | Time : 14:58

```
 DL122     LAX   HNL   1500  2100  Wed23Aug    7        DH
 QF7550    HNL   SYD   1830  0440  Thu24Aug    8            B              744
 QF7589    SYD   PVG   1040  2120  Sat26Aug   10            B              744
 QF7521    PVG   ANC   1145  2005  Wed30Aug   14            B              744
 5Y4131    ANC   CHS   2125  0430  Thu31Aug   15                           744
 UA3485    CHS   ORD   1020  1245  Fri01Sep   16        DH
```

Crew Complement                             : 1 FO    /

Route updated by user 61 PETE GAVITTE on 08/16/2017 at 18:40:56 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept Debr AC | Hotel | | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1  |    |   | 744 | | | |
| DL2756 | LAX | SFO | 1600 | 1743 | Thu17Aug | 1  | DH |   |     | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4  |    | B | 744 | | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5  | DH | B | 744 | | | |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7  | DH |   |     | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8  |    | B | 744 | | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |    | B | 744 | | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |    | B | 744 | | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |    |   | 744 | | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     | | | |

Crew Complement                             : 1 FO    /

Route updated by user 43 MARIDALIA SANGIOVANNY on 08/16/2017 at 19:14:47 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept Debr AC | Hotel | | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1  |    |   | 744 | | | |
| DL2756 | LAX | SFO | 1600 | 1743 | Thu17Aug | 1  | DH |   |     | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4  |    | B | 744 | | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5  |    | B | 744 | | | |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7  | DH |   |     | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8  |    | B | 744 | | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |    | B | 744 | | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |    | B | 744 | | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |    |   | 744 | | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     | | | |

Crew Complement                             : 1 FO    /

Route updated by user 1213 YANERIE MCLEE on 08/17/2017 at 14:33:7 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept Debr AC | Hotel | | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1  |    |   | 744 | | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1  | DH |   |     | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4  |    | B | 744 | | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5  |    | B | 744 | | | |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7  | DH |   |     | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8  |    | B | 744 | | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |    | B | 744 | | | |
| QF7521 | PVG | ANC | 1145 | 2005 | Wed30Aug | 14 |    | B | 744 | | | |
| 5Y4131 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 |    |   | 744 | | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH |   |     | | | |

Crew Complement                             : 1 FO    /

Route updated by user 43 MARIDALIA SANGIOVANNY on 08/19/2017 at 17:03:26 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept Debr AC | Hotel | | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |   | 744 | | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |   |     | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    | B | 744 | | | |

46.6

| ATLAS AIR | | History of changes for crew route O8933 of 08/17/2017 | | | | | | | Page : 5 |
|---|---|---|---|---|---|---|---|---|---|
| Fri ,27 Oct 2017 | | | | | | | | | Time : 14:58 |

```
5Y2848     ICN   LAX   1400  0125  Mon21Aug    5              B                  744
DL122      LAX   HNL   1500  2100  Wed23Aug    7       DH                         
QF7550     HNL   SYD   1830  0440  Thu24Aug    8              B                  744
QF7589     SYD   PVG   1040  2120  Sat26Aug   10              B                  744
PO218      PVG   ANC   2115  0610  Sun27Aug   11              B                  744
5Y4131     ANC   CHS   2125  0430  Thu31Aug   15                                 744
UA3485     CHS   ORD   1020  1245  Fri01Sep   16       DH                         
```

Crew Complement                        : 1 FO    /

Route updated by user 1186 CHRISTINE TENEFRANCIA on 08/23/2017 at 11:20:17  (Aircraft Scheduling/Movement

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | B 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B 744 | | |
| PO218 | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 | | B 744 | | |
| *5Y4131* | *ANC* | *CHS* | *2125* | *0430* | *Thu31Aug* | *15* | | *744* | | |
| UA3485 | CHS | ORD | 1020 | 1245 | Fri01Sep | 16 | DH | | | |

Crew Complement                        : 1 FO    /
**Status: UNFINALIZED**

Route updated by user 80 TOMMY SANTIAGO on 08/23/2017 at 13:15:47  (Crew Routes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1830 | 0440 | Thu24Aug | 8 | | B 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B 744 | | |
| PO218 | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 | | B 744 | | |
| PO752 | ANC | CVG | 0840 | 1450 | Tue29Aug | 13 | | B 744 | | |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH | | | |

Crew Complement                        : 1 FO    /

Route updated by user 856 SAMUEL CHARIAH on 08/24/2017 at 9:48:48  (Aircraft Scheduling/Movement

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | *1845* | *0455* | Thu24Aug | 8 | | B 744 | | |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 | | B 744 | | |
| PO218 | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 | | B 744 | | |
| PO752 | ANC | CVG | 0840 | 1450 | Tue29Aug | 13 | | B 744 | | |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH | | | |

Crew Complement                        : 1 FO    /

Route updated by user 80 TOMMY SANTIAGO on 08/24/2017 at 22:12:22  (Flight Schedule Changes)

**46.7**

| ATLAS AIR | | | | | History of changes for crew route   O8933 of 08/17/2017 | | | | | | | | Page : 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri ,27 Oct 2017 | | | | | | | | | | | | | Time : 14:58 |

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |    |    |    |    | 744 |    |    |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |    |    |    |    |    |    |    |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    |    | B  |    |    | 744 |    |    |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    |    | B  |    |    | 744 |    |    |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |    |    |    |    |    |    |    |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    |    | B  |    |    | 744 |    |    |
| QF7589 | SYD | PVG | 1040 | 2120 | Sat26Aug | 10 |    |    | B  |    |    | 744 |    |    |
| PO218  | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 |    |    | B  |    |    | 744 |    |    |
| PO998  | ANC | CVG | 2255 | 0505 | Mon28Aug | 12 |    |    | B  |    |    | 744 |    |    |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH |    |    |    |    |    |    |    |

Crew Complement                         : 1 FO    /

**Route updated by user 1058 UBONG MORGAN on 08/25/2017 at   7:34:28 (Aircraft Scheduling/Movement Control)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |    |    |    |    | 744 |    |    |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |    |    |    |    |    |    |    |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    |    | B  |    |    | 744 |    |    |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    |    | B  |    |    | 744 |    |    |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |    |    |    |    |    |    |    |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    |    | B  |    |    | 744 |    |    |
| QF7589 | SYD | PVG | *2215* | *0855* | Sat26Aug | 10 |    |    | B  |    |    | 744 |    |    |
| PO218  | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 |    |    | B  |    |    | 744 |    |    |
| PO998  | ANC | CVG | 2255 | 0505 | Mon28Aug | 12 |    |    | B  |    |    | 744 |    |    |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH |    |    |    |    |    |    |    |

Crew Complement                         : 1 FO    /

**Route updated by user 1184 LORRIS LINTON on 08/27/2017 at   2:21:33 (Flight Schedule Changes)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |    |    |    |    | 744 |    |    |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |    |    |    |    |    |    |    |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    |    | B  |    |    | 744 |    |    |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    |    | B  |    |    | 744 |    |    |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |    |    |    |    |    |    |    |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    |    | B  |    |    | 744 |    |    |
| FTG    | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 |    |    |    |    |    |    |    |    |
| QF7589 | SYD | PVG | 2215 | 0855 | Sat26Aug | 10 |    |    | B  |    |    | 744 |    |    |
| PO218  | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 |    |    | B  |    |    | 744 |    |    |
| PO998  | ANC | CVG | 2255 | 0505 | Mon28Aug | 12 |    |    | B  |    |    | 744 |    |    |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH |    |    |    |    |    |    |    |

Crew Complement                         : 1 FO    /

**Route updated by user 1058 UBONG MORGAN on 08/27/2017 at   3:11:21 (Aircraft Scheduling/Movement Control)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |    |    |    |    | 744 |    |    |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |    |    |    |    |    |    |    |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    |    | B  |    |    | 744 |    |    |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    |    | B  |    |    | 744 |    |    |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |    |    |    |    |    |    |    |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    |    | B  |    |    | 744 |    |    |
| FTG    | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 |    |    |    |    |    |    |    |    |
| *QF7589* | *SYD* | *PVG* | *2215* | *0855* | *Sat26Aug* | *10* |    |    | *B* |    |    | *744* |    |    |
| PO218  | PVG | ANC | 2115 | 0610 | Sun27Aug | 11 |    |    | B  |    |    | 744 |    |    |
| PO998  | ANC | CVG | 2255 | 0505 | Mon28Aug | 12 |    |    | B  |    |    | 744 |    |    |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH |    |    |    |    |    |    |    |

**46.8**

| ATLAS AIR | History of changes for crew route O8933 of 08/17/2017 | Page : 7 |
|---|---|---|
| Fri ,27 Oct 2017 | | Time : 14:58 |

Crew Complement                                     : 1 FO     /
**Status: UNFINALIZED**

Route updated by user 1184 LORRIS LINTON on 08/27/2017 at  4:14:30 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | *0345* | *0554* | *Sun27Aug* | 11 | | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH | | | | | 748 | | |
| PO998 | ANC | CVG | 2255 | 0505 | *Tue29Aug* | 13 | *DH* | | | | | *748* | | |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                                     : 1 FO     /

Route updated by user 660 MARTIN-DEPORUS HOWE on 08/27/2017 at  8:31:47 (Aircraft Scheduling/Movement)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0345 | 0554 | Sun27Aug | 11 | | | B | | | 744 | | |
| PO998 | PVG | ANC | *1615* | *0110* | Tue29Aug | 13 | DH | | | | | 748 | | |
| *PO998* | *ANC* | *CVG* | *2255* | *0505* | *Tue29Aug* | *13* | *DH* | | | | | *748* | | |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                                     : 1 FO     /
**Status: UNFINALIZED**

Route updated by user 1503 ANDREW KOLBUS on 08/27/2017 at  8:37:9 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0345 | 0554 | Sun27Aug | 11 | | | B | | | 744 | | |
| PO998 | PVG | ANC | 1615 | 0110 | Tue29Aug | 13 | DH | | | | | 748 | | |
| PO998R | ANC | CVG | 0210 | 0820 | Wed30Aug | 14 | DH | | | | | 748 | | |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                                     : 1 FO     /

Route updated by user 660 MARTIN-DEPORUS HOWE on 08/27/2017 at 11:39:27 (Aircraft Scheduling/Movement)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |

46.9

ATLAS AIR  History of changes for crew route O8933 of 08/17/2017  Page : 8
Fri ,27 Oct 2017  Time : 14:58

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0345 | 0554 | Sun27Aug | 11 | | B | | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH | | | | | 748 | | |
| PO998R | ANC | CVG | 0210 | 0820 | Wed30Aug | 14 | DH | | | | | 748 | | |
| UA5212 | CVG | ORD | 1000 | 1123 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement : 1 FO /
Status: UNFINALIZED

Route updated by user 43 MARIDALIA SANGIOVANNY on 08/27/2017 at 13:01:55 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0345 | 0554 | Sun27Aug | 11 | | B | | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH | | | | | 748 | | |
| 5Y534 | ANC | ORD | 0730 | 1305 | Fri01Sep | 16 | DH | | | | | 744 | | |

Crew Complement : 1 FO /

Route updated by user 422 BENNY MOSES on 08/27/2017 at 14:28:34 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0935 | 1230 | Sun27Aug | 11 | | B | | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH | | | | | 748 | | |
| 5Y534 | ANC | ORD | 0730 | 1305 | Fri01Sep | 16 | DH | | | | | 744 | | |

Crew Complement : 1 FO /

Route updated by user 422 BENNY MOSES on 08/27/2017 at 14:50:39 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0935 | 1144 | Sun27Aug | 11 | | B | | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH | | | | | 748 | | |
| 5Y534 | ANC | ORD | 0730 | 1305 | Fri01Sep | 16 | DH | | | | | 744 | | |

Crew Complement : 1 FO /

Route updated by user 422 BENNY MOSES on 08/27/2017 at 15:23:26 (Aircraft Scheduling/Movement Control)

**46.10**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |   |   |   | 744 |   |   |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |   |   |   |     |   |   |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    | B |   |   | 744 |   |   |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    | B |   |   | 744 |   |   |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |   |   |   |     |   |   |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    | B |   |   | 744 |   |   |
| FTG    | SYD | SYD | 2213 | 2214 | Sat26Aug | 10|    |   |   |   |     |   |   |
| QF7589 | SYD | PVG | *0945* | *1154* | Sun27Aug | 11 |    | B |   |   | 744 |   |   |
| PO998  | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH |   |   |   | 748 |   |   |
| 5Y534  | ANC | ORD | 0730 | 1305 | Fri01Sep | 16 | DH |   |   |   | 744 |   |   |

Crew Complement                             : 1 FO   /

Route updated by user 59 PAUL PAISLEY on 08/27/2017 at 16:56:8 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |   |   |   | 744 |   |   |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |   |   |   |     |   |   |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    | B |   |   | 744 |   |   |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    | B |   |   | 744 |   |   |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |   |   |   |     |   |   |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    | B |   |   | 744 |   |   |
| FTG    | SYD | SYD | 2213 | 2214 | Sat26Aug | 10|    |   |   |   |     |   |   |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 |    | B |   |   | 744 |   |   |
| PO998  | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | DH |   |   |   | *744* |   |   |
| 5Y534  | ANC | ORD | 0730 | 1305 | Fri01Sep | 16 | DH |   |   |   | 744 |   |   |

Crew Complement                             : 1 FO   /

Route updated by user 43 MARIDALIA SANGIOVANNY on 08/27/2017 at 21:07:16 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |   |   |   | 744 |   |   |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |   |   |   |     |   |   |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    | B |   |   | 744 |   |   |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    | B |   |   | 744 |   |   |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |   |   |   |     |   |   |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    | B |   |   | 744 |   |   |
| FTG    | SYD | SYD | 2213 | 2214 | Sat26Aug | 10|    |   |   |   |     |   |   |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 |    | B |   |   | 744 |   |   |
| PO998  | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 |    | *B* |   |   | 744 |   |   |
| 5Y534  | ANC | ORD | 0730 | 1305 | Fri01Sep | 16 | DH |   |   |   | 744 |   |   |

Crew Complement                             : 1 FO   /

Route updated by user 2061 TARA DRANFIELD on 08/29/2017 at 13:38:46 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 |    |   |   |   | 744 |   |   |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH |   |   |   |     |   |   |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 |    | B |   |   | 744 |   |   |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 |    | B |   |   | 744 |   |   |
| DL122  | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH |   |   |   |     |   |   |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 |    | B |   |   | 744 |   |   |
| FTG    | SYD | SYD | 2213 | 2214 | Sat26Aug | 10|    |   |   |   |     |   |   |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 |    | B |   |   | 744 |   |   |
| PO998  | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 |    | B |   |   | 744 |   |   |
| 5Y4136 | ANC | CHS | 1525 | 2230 | Thu31Aug | 15 |    |   |   |   | 744 |   |   |
| AA5041 | CHS | CLT | 1519 | 1632 | Fri01Sep | 16 | DH |   |   |   |     |   |   |
| UA4462 | CLT | ORD | 1743 | 1944 | Fri01Sep | 16 | DH |   |   |   |     |   |   |

Case 1:17-cv-01953-RDM   Document 57-9   Filed 11/27/17   Page 13 of 16

| ATLAS AIR | History of changes for crew route  O8933 of 08/17/2017 | Page : 10 |
|---|---|---|
| Fri ,27 Oct 2017 | | Time : 14:58 |

Crew Complement                              : 1 FO   /

Route updated by user 1919 BARBARA BROAS on 08/29/2017 at 21:22:35 (Aircraft Scheduling/Movement

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | | B | | | 744 | | |
| 5Y4136 | ANC | CHS | 1925 | 0230 | Thu31Aug | 15 | | | | | | 744 | | |
| AA5041 | CHS | CLT | 1519 | 1632 | Fri01Sep | 16 | DH | | | | | | | |
| UA4462 | CLT | ORD | 1743 | 1944 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                              : 1 FO   /

Route updated by user 1919 BARBARA BROAS on 08/29/2017 at 21:58:5 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | | B | | | 744 | | |
| 5Y4136 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | | 744 | | |
| AA5041 | CHS | CLT | 1519 | 1632 | Fri01Sep | 16 | DH | | | | | | | |
| UA4462 | CLT | ORD | 1743 | 1944 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                              : 1 FO   /

Route updated by user 1433 YAN KRAVETS on 08/30/2017 at  2:27:16 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | | B | | | 744 | | |
| 5Y4136 | ANC | CHS | 2125 | 0430 | Thu31Aug | 15 | | | | | | 744 | | |
| AA1739 | CHS | CLT | 1657 | 1806 | Fri01Sep | 16 | DH | | | | | | | |
| AA2055 | CLT | ORD | 1855 | 2109 | Fri01Sep | 16 | DH | | | | | | | |

Crew Complement                              : 1 FO   /

Route updated by user 1919 BARBARA BROAS on 08/30/2017 at 12:12:31 (Aircraft Scheduling/Movement

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim | tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | | B | | | 744 | | |

46.12

```
ATLAS AIR              History of changes for crew route  O8933 of 08/17/2017           Page : 11
Fri ,27 Oct 2017                                                                        Time : 14:58

  DL122     LAX   HNL   1500  2100  Wed23Aug    7     DH
  QF7550    HNL   SYD   1845  0455  Thu24Aug    8            B                  744
  FTG       SYD   SYD   2213  2214  Sat26Aug   10
  QF7589    SYD   PVG   0945  1154  Sun27Aug   11            B                  744
  PO998     PVG   ANC   1245  2140  Tue29Aug   13            B                  744
  5Y4136    ANC   CHS   2222  0527  Thu31Aug   15                                744
  AA1739    CHS   CLT   1657  1806  Fri01Sep   16     DH
  AA2055    CLT   ORD   1855  2109  Fri01Sep   16     DH
```

| Crew Complement | : 1 FO / |
|---|---|

Route updated by user 1919 BARBARA BROAS on 08/30/2017 at 12:21:2 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B 744 | | |
| 5Y4136 | ANC | CHS | 2225 | 0530 | Thu31Aug | 15 | | 744 | | |
| AA1739 | CHS | CLT | 1657 | 1806 | Fri01Sep | 16 | DH | | | |
| AA2055 | CLT | ORD | 1855 | 2109 | Fri01Sep | 16 | DH | | | |

| Crew Complement | : 1 FO / |
|---|---|

Route updated by user 1433 YAN KRAVETS on 08/30/2017 at 23:25:6 (Flight Schedule Changes)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B 744 | | |
| 5Y4136 | ANC | CHS | 2225 | 0530 | Thu31Aug | 15 | | 744 | | |
| AA2036 | CHS | CLT | 1830 | 1935 | Fri01Sep | 16 | DH | | | |
| AA1381 | CLT | ORD | 2020 | 2235 | Fri01Sep | 16 | DH | | | |

| Crew Complement | : 1 FO / |
|---|---|

Route updated by user 225 DARRELL GORDON on 08/30/2017 at 23:27:7 (Aircraft Scheduling/Movement Control)

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B 744 | | |
| *5Y4136* | *ANC* | *CHS* | *2225* | *0530* | *Thu31Aug* | *15* | | *744* | | |
| AA2036 | CHS | CLT | 1830 | 1935 | Fri01Sep | 16 | DH | | | |
| AA1381 | CLT | ORD | 2020 | 2235 | Fri01Sep | 16 | DH | | | |

**46.13**

ATLAS AIR                           **History of changes for crew route   O8933 of 08/17/2017**                           Page : 12

Fri ,27 Oct 2017                                                                                                          Time : 14:58

Crew Complement                       : 1 FO      /
**Status: UNFINALIZED**

**Route updated by user 190 WILBERT ORTIZ on 08/30/2017 at 23:59:57 (Crew Routes)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | | | 744 | | |
| 5Y4136 | ANC | CHS | *0425* | *1130* | *Fri01Sep* | *16* | | | | | 744 | | |
| UA3660 | CHS | ORD | 1535 | 1759 | Fri01Sep | 16 | DH | | | | | | |

Crew Complement                       : 1 FO      /

**Route updated by user 1919 BARBARA BROAS on 08/31/2017 at 12:18:34 (Aircraft Scheduling/Movement**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | | | 744 | | |
| 5Y4136 | ANC | CHS | *0440* | *1145* | Fri01Sep | 16 | | | | | 744 | | |
| UA3660 | CHS | ORD | 1535 | 1759 | Fri01Sep | 16 | DH | | | | | | |

Crew Complement                       : 1 FO      /

**Route updated by user 1342 THELMA BRADLEY on 08/31/2017 at 23:38:1 (Flight Schedule Changes)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | | | 744 | | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | | | 744 | | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | | | 744 | | |
| 5Y534 | ANC | ORD | 0910 | 1445 | Fri01Sep | 16 | DH | | | | | 744 | | |

Crew Complement                       : 1 FO      /

**Route updated by user 1342 THELMA BRADLEY on 08/31/2017 at 23:41:4 (Flight Schedule Changes)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl | Rept | Debr | AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | | | 744 | | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | | | 744 | | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | | | 744 | | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | | | | |

46.14

Case 1:17-cv-01953-RDM   Document 57-9   Filed 11/27/17   Page 16 of 16

| ATLAS AIR | History of changes for crew route O8933 of 08/17/2017 | Page : 13 |
|---|---|---|
| Fri ,27 Oct 2017 | | Time : 14:58 |

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | 744 | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | 744 | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | 744 | |
| MED | ANC | ANC | 2340 | 2359 | Thu31Aug | 15 | | | | |
| 5Y534 | ANC | ORD | 0910 | 1445 | Fri01Sep | 16 | DH | | 744 | |

Crew Complement                          : 1 FO   /

**Route updated by user 225 DARRELL GORDON on 09/01/2017 at   0:33:55 (Aircraft Scheduling/Movement**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | 744 | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | 744 | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | 744 | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | 744 | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | 744 | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | 744 | |
| MED | ANC | ANC | 2340 | 2359 | Thu31Aug | 15 | | | | |
| 5Y534 | ANC | ORD | 0931 | 1506 | Fri01Sep | 16 | DH | | 744 | |

Crew Complement                          : 1 FO   /

**Route updated by user 1342 THELMA BRADLEY on 09/01/2017 at   1:05:30 (Flight Schedule Changes)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | 744 | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | 744 | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | 744 | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | 744 | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | 744 | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | 744 | |
| MED | ANC | ANC | 2340 | 2359 | Thu31Aug | 15 | | | | |
| PO752 | ANC | CVG | 1315 | 1925 | Fri01Sep | 16 | DH | | 744 | |
| DL3847 | CVG | ORD | 2145 | 2304 | Fri01Sep | 16 | DH | | | |

Crew Complement                          : 1 FO   /

**Route updated by user 1433 YAN KRAVETS on 09/01/2017 at   9:49:40 (Flight Schedule Changes)**

| Flight | Dep | Arr | STD | STA | Dep date | TripDay | DH | Lim tbl Rept Debr AC | Hotel | Ind |
|---|---|---|---|---|---|---|---|---|---|---|
| QF7558 | ORD | LAX | 0910 | 1300 | Thu17Aug | 1 | | | 744 | |
| DL4969 | LAX | SFO | 1800 | 1933 | Thu17Aug | 1 | DH | | | |
| 5Y2838 | SFO | ICN | 1000 | 2145 | Sun20Aug | 4 | | B | 744 | |
| 5Y2848 | ICN | LAX | 1400 | 0125 | Mon21Aug | 5 | | B | 744 | |
| DL122 | LAX | HNL | 1500 | 2100 | Wed23Aug | 7 | DH | | | |
| QF7550 | HNL | SYD | 1845 | 0455 | Thu24Aug | 8 | | B | 744 | |
| FTG | SYD | SYD | 2213 | 2214 | Sat26Aug | 10 | | | | |
| QF7589 | SYD | PVG | 0945 | 1154 | Sun27Aug | 11 | | B | 744 | |
| PO998 | PVG | ANC | 1245 | 2140 | Tue29Aug | 13 | | B | 744 | |
| MED | ANC | ANC | 2340 | 2359 | Thu31Aug | 15 | | | | |
| TBA752 | ANC | CVG | 1315 | 1925 | Fri01Sep | 16 | DH | | | |
| TBA3847 | CVG | ORD | 2145 | 2304 | Fri01Sep | 16 | DH | | | |

Crew Complement                          : 1 FO   /